UNITED STATES of America,
Plaintiff–Appellee,

v.

Antonio Israel ROMERO-BOREGO,
Also Known as Antonio Israel Bor-
rego-Romero, Defendant–Appellant.

No. 16-41438
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed June 15, 2017

Anna Elizabeth Kalluri, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before JOLLY, SMITH, and GRAVES, Circuit Judges.

PER CURIAM: *

Antonio Romero-Borego was sentenced to 70 months for illegal reentry into the United States. On appeal, he contends that the district court committed reversible plain error when it added criminal history points under U.S.S.G. § 4A1.1(e) on the basis of his three Texas aggravated-robbery convictions, which he claims are not crimes of violence ("COVs") under U.S.S.G. § 4B1.2(a) (2015).

The linchpin of Romero-Borego's theory is that the residual clause of U.S.S.G. § 4B1.2(a)(2) is unconstitutionally vague, because it contains the same language as the provision of the Armed Career Criminal Act that was invalidated for vagueness in *Johnson v. United States*, ⸺ U.S. ⸺, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). Romero-Borego contends that, once the residual clause is excised from the text of § 4B1.2 (2015) for unconstitutional vagueness, the commentary to that guideline, which enumerates robbery as a COV, can no longer stand. He further maintains that his aggravated-robbery convictions do not qualify as COVs under any remaining provision of § 4B1.2(a).

Romero-Borego concedes that his plain-error challenge to the validity of the residual clause and to the application of the relevant commentary are foreclosed by *United States v. Jeffries*, 822 F.3d 192, 193–94 (5th Cir. 2016) (per curiam), *cert. denied*, ⸺ U.S. ⸺, 137 S.Ct. 1328, 197 L.Ed.2d 524 (2017). He raised those issues in the hope that the Supreme Court would issue a decision favorable to his position in a pending case. But in *Beckles v. United States*, ⸺ U.S. ⸺, 137 S.Ct. 886, 897, 197 L.Ed.2d 145 (2017), the Court declined to extend *Johnson* to guidelines determinations and instead held, "Because the advisory Sentencing Guidelines are not subject to a due process vagueness challenge, § 4B1.2(a)'s residual clause is not void for vagueness."

In the wake of *Beckles*, the government moved, unopposed, for summary affirmance, contending that *Beckles* forecloses the issues raised on appeal. Summary af-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

firmance is proper where, among other instances, "the position of one of the parties is clearly right as a matter of law so that there can be no substantial question as to the outcome of the case." *Groendyke Transp., Inc. v. Davis*, 406 F.2d 1158, 1162 (5th Cir. 1969).

In view of *Beckles*, and taking into consideration Romero-Borego's con-cession that *Jeffries* effectively forecloses his challenge to the sentence, summary affirmance is appropriate. *See id.* Accordingly, the motion for summary affirmance is GRANTED, and the judgment is AF-FIRMED. The government's alternative request for an extension of time to file a brief is DENIED as unnecessary.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.